Daniel RIBOWO, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 11–70952.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 15, 2013.*

Filed Jan. 16, 2013.

Vera A. Weisz, Weisz Immigration Law Group, Los Angeles, CA, for Petitioner.

OIL, Meadow W. Platt, Trial, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN, BEA, and NGUYEN, Circuit Judges.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM **

Daniel Ribowo, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir.2009), and we deny the petition for review.

Ribowo does not contest the BIA's finding that he failed to show past persecution. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not supported by argument are deemed waived). As to future fear, substantial evidence supports the BIA's conclusion that even under a disfavored group analysis, Ribowo has not demonstrated sufficient individualized risk of persecution to establish eligibility for asylum or withholding of removal. *See Halim v. Holder*, 590 F.3d 971, 979 (9th Cir.2009); *see also Wakkary*, 558 F.3d at 1066. We reject Ribowo's contentions that the BIA applied the incorrect standard to his asylum claim and that the BIA did not adequately consider his claim under a disfavored group analysis. We do not address Ribowo's contentions regarding the one year time bar because the BIA did not make any findings on this issue. Accordingly, Ribowo's asylum and withholding of removal claims fail.

Finally, substantial evidence supports the BIA's finding that Ribowo did not establish it is more likely than not he will be tortured if returned to Indonesia. *See Zheng v. Holder*, 644 F.3d 829, 835–36 (9th Cir.2011). We reject Ribowo's contention that the BIA's analysis of his CAT claim was inadequate. *See Fernandez v. Gonzales*, 439 F.3d 592, 603 (9th Cir.2006) (petitioner did not overcome the presumption that the BIA reviewed the record).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

